**Blanca Piedad ORTIZ, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

No. 05–15798
Non–Argument Calendar.

United States Court of Appeals,
Eleventh Circuit.

March 24, 2008.

Jeanne Baker, Jeanne Baker, P.A., Miami, FL, for Petitioner–Appellant.

Anne R. Schultz, U.S. Attorney's Office, Miami, FL, for Respondent–Appellee.

Before ANDERSON, HULL and MARCUS, Circuit Judges.

PER CURIAM:

Blanca Piedad Ortiz, who is currently serving a 240–month sentence following her conviction for conspiring to launder money, a violation of 18 U.S.C. §§ 1956(a)(1)(B)(i), (a)(2)(B)(i), and (h), appeals the district court's denial of her 28 U.S.C. § 2255 motion to vacate, set aside, or correct her sentence. The district court granted a certificate of appealability ("COA") solely on the issue of Ortiz's claim that her sentence violated *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). Ortiz argues, among other things, that the Supreme Court's

remedial holding in *Booker* is retroactively applicable to her case. We affirm.

When reviewing the district court's denial of a § 2255 motion, we review findings of fact for clear error and questions of law *de novo. Lynn v. United States,* 365 F.3d 1225, 1232 (11th Cir.2004).

The holdings of *Blakely* and *Booker* stem from the Supreme Court's decision in *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). In *Apprendi,* the Court addressed a state sentencing scheme that enhanced punishment of criminal conduct beyond that which was charged in the indictment and beyond that which was proven to a jury beyond a reasonable doubt. The Supreme Court held that this procedure violated the defendant's Sixth Amendment rights and was unconstitutional. *Id.* at 476–97, 120 S.Ct. 2348. The Court further held that a sentencing judge may enhance a sentence beyond the statutory maximum only when based on a defendant's admissions or prior convictions. *Id.* at 488–90, 120 S.Ct. 2348.

In *Blakely,* the Supreme Court extended the rule in *Apprendi* and concluded that "the 'statutory maximum' for *Apprendi* purposes is the maximum sentence a judge may impose solely on the basis of the facts reflected in the jury verdict or admitted by the defendant." *Blakely,* 542 U.S. at 303, 124 S.Ct. 2531. In *Booker,* the Supreme Court extended the holding in *Blakely* to the Federal Sentencing Guidelines, holding that a mandatory Guidelines scheme violates the Sixth Amendment right to a trial by jury by permitting a sentencing judge to increase a defendant's sentence based on facts that are neither found by a jury nor admitted by the defendant. To comport with the constitutional rule laid out in the first majority opinion, the Court, through a separate majority opinion, excised the provisions of the Guidelines which made them mandatory, thus render-

ing the Guidelines advisory. *Id.* at 345, 124 S.Ct. 2531.

As Ortiz recognizes, we have addressed the question of whether *Blakely* and *Booker* apply retroactively in § 2255 cases on collateral review. *See Varela v. United States,* 400 F.3d 864, 867 (11th Cir.), *cert. denied,* 546 U.S. 924, 126 S.Ct. 312, 163 L.Ed.2d 269 (2005). In *Varela,* we unequivocally concluded that "*Booker*'s constitutional rule falls squarely under the category of new rules of criminal procedure that do not apply retroactively to § 2255 cases on collateral review." *Id.* at 868 (citing *Schriro v. Summerlin,* 542 U.S. 348, 124 S.Ct. 2519, 159 L.Ed.2d 442 (2004) (holding that "judge-not-jury" rule of *Ring v. Arizona,* 536 U.S. 584, 122 S.Ct. 2428, 153 L.Ed.2d 556 (2002) did not apply retroactively to cases on collateral review)); *see also In re Anderson,* 396 F.3d 1336, 1339–40 (11th Cir.2005) (holding that Supreme Court has not made *Booker* retroactively available on collateral review for purposes of authorizing a second or successive § 2255 motion).

We also have addressed the retroactive applicability of the two *Booker* holdings. *See United States v. Duncan,* 400 F.3d 1297 (11th Cir.2005). In *Duncan,* which dealt with the direct appeal of a criminal sentence, the appellant essentially argued that the Court should apply the *Booker* constitutional holding retroactively on direct review, but refuse to apply the Court's remedial opinion in *Booker* retroactively. *Id.* at 1304. We expressly rejected the idea that a court may splice *Booker*'s Sixth Amendment holding from the remedial holding and apply only part of *Booker* retroactively, at least on direct appeal. *Duncan,* 400 F.3d at 1304.

To the extent Ortiz suggests that *Varela* was wrongly decided, or that we should apply *Booker*'s remedial holding retroactively, we decline her invitation to recon-

sider this issue.[1] Because we have held that the rules established in *Booker/Blakely* are not retroactively applicable on collateral review, the district court did not err by dismissing Ortiz's § 2255 motion.

**AFFIRMED.**

---

**1.** It is *well-settled* in this Circuit that a panel of this Court cannot overrule binding precedent issued by a prior panel. *United States v. Smith,* 934 F.2d 270, 274 (11th Cir.1991). "Only a decision by this court sitting en banc or by the United States Supreme Court can overrule a prior panel decision." *United States v. Machado,* 804 F.2d 1537 (11th Cir. 1986).